UNITED STATES of America, Plaintiff–Appellee,

v.

Victor PRADO–MARTINEZ, Defendant–Appellant.

No. 04–40251
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

May 17, 2006.

Mitchel Neurock, U.S. Attorney's Office, Southern District of Texas, Laredo, TX, for Plaintiff–Appellee.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, H. Michael Sokolow, Cesar A. Amador, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM and DAVIS, Circuit Judges.*

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: **

This court affirmed the judgment of conviction of Victor Prado–Martinez (Prado). *United States v. Prado–Martinez*, 105 Fed.Appx. 631 (5th Cir.2004). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because Prado cannot prevail on his *Booker* claims, a ruling on the enforceability of his appeal waiver is pretermitted.

Prado challenges the constitutionality of his sentence under *Booker*. Absent extraordinary circumstances, we will not consider a defendant's *Booker*-related claims presented for the first time in a petition for writ of certiorari. *United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005). Had Prado raised his *Booker*-related claims in his initial appellate brief, this court would have reviewed the argument for plain error. *Id.* at 677.

Prado has not demonstrated either Fanfan or *Booker* error under a plain-error standard of review. *See United States v.*

*Martinez–Lugo*, 411 F.3d 597, 600 (5th Cir.2005). The judge did not make any statements during sentencing indicating that he disagreed with the sentence imposed or that he would have imposed a lesser sentence had he not considered the Guidelines mandatory. *See United States v. Robles–Vertiz*, 442 F.3d 350, 352 (5th Cir.2006); *United States v. Rodriguez–Gutierrez*, 428 F.3d 201, 203 (5th Cir.2005), *cert. denied*, —— U.S. ——, 126 S.Ct. 1383, 164 L.Ed.2d 88 (2006). Nor was there an adverse relationship between the actual sentence imposed and the range of sentences provided by the Guidelines, as Prado's sentence was within the applicable guideline range. *See Robles–Vertiz*, 442 F.3d at 352. Accordingly, Prado has not shown that either Fanfan or *Booker* error affected his substantial rights. Because Prado fails plain-error review, he has failed to show extraordinary circumstances warranting consideration of an issue raised for the first time in a petition for writ of certiorari. *Taylor*, 409 F.3d at 677.

Prado's claim that in the alternative, the *Booker* error (as well as the Fanfan error) should be presumed prejudicial has been rejected by this court. *See United States v. Malveaux*, 411 F.3d 558, 561 & n. 9 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 194, 163 L.Ed.2d 209 (2005).

Prado argues that the district court would have imposed a lesser sentence had it not erroneously believed that the imprisonment range was 135 to 168 months. This claim is not reviewable because it is not within the scope of the Supreme Court's remand or this court's order to file letter briefs. *Gradsky v. United States*, 376 F.2d 993, 996 (5th Cir.1967).

---

* This appeal is being decided by a quorum due to the retirement of Judge Pickering. 28 U.S.C. § 46(d).

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

We conclude, therefore, that nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case. We therefore affirm the judgment of the district court.

AFFIRMED.